**Thomas PAUL, Plaintiff—Appellant,**

v.

**CITY OF SUNNYSIDE, et al., Defendants—Appellees.**

**No. 09–36043.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 5, 2010.

Filed Dec. 8, 2010.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Michael B. Gillett, The Gillett Law Firm, Seattle, WA, for Plaintiff–Appellant.

Brian A. Christensen, Jerry Moberg & Associates, Ephrata, WA, for Defendants–Appellees.

Before: B. FLETCHER and BYBEE, Circuit Judges, and WILKEN, District Judge.*

## MEMORANDUM **

Thomas Paul appeals from the district court's order granting summary judgment for Defendants City of Sunnyside, et al., in his 42 U.S.C. § 1983 action. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's grant of summary judgment. *Olsen v. Idaho State Bd. of Med.*, 363 F.3d 916, 922 (9th Cir. 2004). We affirm.

Although the district court may have erred in relying on some theories that it raised *sua sponte* in its ruling, it also relied on the grounds raised by Defendants, which were well taken. Defendants asserted that Paul's substantive due process claims failed because he did not proffer evidence of clearly arbitrary and unreasonable conduct. They maintained that Paul's equal protection claim failed because there was no evidence that he was treated differently from other contractors

---

* The Honorable Claudia Wilken, United States District Judge for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

in Sunnyside. As for Paul's conspiracy claim, Defendants argued that there was no evidence that Stockwell, Kunkler or Storms agreed to violate Paul's civil rights. Finally, with regard to Paul's retaliation claim, Defendants asserted that Kunkler had prosecutorial immunity and probable cause to charge Paul with misdemeanors. These arguments gave Paul adequate notice of the grounds that justify summary judgment, and we conclude that he has had a "full and fair opportunity to ventilate" those issues. *Cool Fuel, Inc. v. Connett,* 685 F.2d 309, 312 (9th Cir.1982).

■ With respect to his substantive due process claim for the revocation of his conditional use permit, Paul did not tender any evidence to suggest that the individual Defendants' conduct would shock the conscience of a reasonable trier of fact. *See Tennison v. City & County of S.F.,* 570 F.3d 1078, 1089 (9th Cir.2009). Consequently, summary judgment in favor of these Defendants is appropriate on this claim.

■ Summary judgment also is warranted on Paul's substantive due process claim against Defendants Stockwell and Kunkler for their purported decisions not to overrule Storms. The record lacks any evidence to suggest that their decisions would shock the conscience. In addition, even if proved, their decisions would not have violated Paul's due process liberty interest in pursuing his occupation. *See Conn v. Gabbert,* 526 U.S. 286, 291, 119 S.Ct. 1292, 143 L.Ed.2d 399 (1999). Cases involving a violation of this interest "have 'dealt with a *complete prohibition* on the right to engage in a calling, and not a sort of brief interruption.'" *Guzman v. Shewry,* 552 F.3d 941, 954 (9th Cir.2009) (quoting *Conn,* 526 U.S. at 292, 119 S.Ct. 1292) (emphasis in original and brackets omitted). Thus, even if Paul were prohibited from working in Sunnyside as a building

contractor, there is no evidence that Stockwell's and Kunkler's alleged decisions precluded him from working as such elsewhere. *See, e.g., Llamas v. Butte Cmty. College Dist.,* 238 F.3d 1123, 1128 (9th Cir.2001); *Wedges/Ledges of Cal., Inc. v. City of Phoenix, Ariz.,* 24 F.3d 56, 65 (9th Cir.1994).

Summary judgment in favor of Stockwell and Kunkler also is justified on Paul's equal protection claim against them. Although a plaintiff may bring such a claim as a "class of one," there must be evidence that a public official intentionally treated the plaintiff differently from others similarly situated. *Village of Willowbrook v. Olech,* 528 U.S. 562, 564, 120 S.Ct. 1073, 145 L.Ed.2d 1060 (2000). Here, the record does not show that AHO Construction was a similarly situated building contractor or that Stockwell and Kunkler intentionally subjected Paul to irrational, disparate treatment. Because there is no evidence that Stockwell, Kunkler or Storms violated Paul's civil rights, summary judgment is also appropriate on his related claim that they conspired to do so.

■ Kunkler filed misdemeanor charges against Paul in his role as city attorney and, therefore, had absolute prosecutorial immunity from liability on Paul's claim for First Amendment retaliation. *See Milstein v. Cooley,* 257 F.3d 1004, 1007–08 (9th Cir.2001). Paul argues that Kunkler was not immune because he acted as a complaining witness. There is no factual basis for this argument. Kunkler filed a "Narrative," which stated the nature of the charges against Paul. Kunkler did not sign the document under penalty of perjury or make any other affirmation as to the truth of its allegations. Thus, his filing of the Narrative is analogous to the filing of an information, for which prosecuting attorneys have absolute immunity. *Kalina*

*v. Fletcher,* 522 U.S. 118, 129, 118 S.Ct. 502, 139 L.Ed.2d 471 (1997).

■ Even if Kunkler were not immune, Paul's retaliation claim against him fails on the merits. There is no evidence that Kunkler had retaliatory intent and, even if he did, that it was the but-for cause for his decision to charge Paul with misdemeanors. *See Hartman v. Moore,* 547 U.S. 250, 256, 126 S.Ct. 1695, 164 L.Ed.2d 441 (2006); *Dietrich v. John Ascuaga's Nugget,* 548 F.3d 892, 900–01 (9th Cir.2008). Kunkler had probable cause to charge Paul. For this reason, as well as his prosecutorial immunity, Kunkler is entitled to summary judgment on Paul's First Amendment retaliation claim.

Because the record does not support a finding that Paul suffered a constitutional injury, the City is entitled to summary judgment on the claims against it under *Monell v. Department of Social Services,* 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). *McSherry v. City of Long Beach,* 584 F.3d 1129, 1147 (9th Cir.2009).

Finally, we conclude that the district court did not abuse its discretion by denying Paul a continuance pursuant to Federal Rule of Civil Procedure 56(f). In his affidavit, Paul's counsel did not establish that the sought-after facts existed, nor did he demonstrate how they were essential to opposing summary judgment. *Family Home & Fin. Ctr., Inc. v. Fed. Home Loan Mortg. Corp.,* 525 F.3d 822, 827 (9th Cir. 2008).

**AFFIRMED.**